**Larry Dale JOHNSON, Plaintiff–Appellant,**

v.

**FEDERAL BUREAU OF PRISONS; Federal Bureau of Prisons, Inmate Accident Compensation System, Defendants–Appellees.**

**No. 11–35345.**

United States Court of Appeals, Ninth Circuit.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Nov. 13, 2012.*

Filed Nov. 27, 2012.

Larry Dale Johnson, Loretto, PA, pro se.

Kevin C. Danielson, Esquire, Office of the U.S. Attorney, Portland, OR, for Defendants–Appellees.

Before: CANBY, TROTT, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Federal prisoner Larry Dale Johnson appeals pro se from the district court's summary judgment in his action arising from the Federal Bureau of Prisons's denial of his claim for compensation under the Inmate Accident Compensation Act ("IACA"), 18 U.S.C. § 4126, for injuries sustained during penal employment. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's grant of summary judgment. *Toguchi v. Chung,* 391 F.3d 1051, 1056 (9th Cir.2004). We affirm.

The district court properly granted summary judgment because Johnson failed to raise a genuine dispute of material fact as to whether his claim under the IACA was untimely, as Johnson filed it more than six months after he was released and he failed to demonstrate good cause for the delay. *See* 28 C.F.R. § 301.303(a), (f) (absent a demonstration of good cause, a claim un-

der the IACA must be filed no more than sixty days after the inmate's release); *see also Vander v. U.S. Dep't of Justice,* 268 F.3d 661, 663 (9th Cir.2001) (IACA is the exclusive remedy for prisoners injured during penal employment).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or issues raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir. 2009) (per curiam).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

